Ronald E. COLEMAN, Plaintiff–Appellant,

v.

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS; Richard L. Stalder; Kathleen Blanco, Governor; Barry Methany, Probation and Parole; Prison Transportation System (PTS); Diane Simon, Probation and Parole, Defendants–Appellees.

No. 06–30201
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

June 19, 2007.

Ronald E. Coleman, Angie, LA, pro se.

Before JONES, Chief Judge, and JOLLY and DENNIS, Circuit Judges.

PER CURIAM: *

Ronald E. Coleman, Louisiana prisoner # 119449, appeals the district court's dismissal as frivolous of his 42 U.S.C. § 1983 complaint, in which he challenged the revocation of his parole on due process grounds and sought release from confinement and monetary damages. We review a dismissal as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B)(i) for an abuse of discretion. *See Siglar v. Hightower,* 112 F.3d 191, 193 (5th Cir.1997).

For the first time on appeal, Coleman challenges the calculation of his sentence and argues that it violates the Ex Post Facto Clause. He also raises for the first time on appeal a challenge to the conditions of confinement at the East Feliciana Jail. "It is a bedrock principle of appellate review that claims raised for the first time on appeal will not be considered." *Stewart Glass & Mirror, Inc. v. U.S. Auto Glass Discount Centers, Inc.,* 200 F.3d 307, 316–17 (5th Cir.2000). Thus, we decline to address Coleman's arguments raised for the first time on appeal.

Coleman does not challenge the district court's determination that his claims challenging his confinement and seeking release must be raised in a habeas corpus proceeding. He also does not challenge the district court's dismissal of his claims for damages as barred by *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). Coleman has abandoned these issues for purposes of appeal.

---

**376**

*See Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir. 1987).

Coleman argues that he was deprived of 30 days good-time credit without due process after being convicted of a disciplinary infraction. An action to recover good-time credits must be brought in a habeas corpus proceeding. *See Preiser v. Rodriguez*, 411 U.S. 475, 487–88, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973); *Clarke v. Stalder*, 154 F.3d 186, 189 (5th Cir.1998)(en banc). If a prisoner is challenging the validity of the procedures used in a prison disciplinary proceeding to deprive him of good-time credits and a favorable judgment would imply the invalidity of the conviction or the duration of confinement, his claims for damages and declaratory relief are not cognizable in a § 1983 action until the relevant conviction has been reversed. *See Edwards v. Balisok*, 520 U.S. 641, 648, 117 S.Ct. 1584, 137 L.Ed.2d 906 (1997); *Clarke*, 154 F.3d at 189.

Coleman's appeal is without arguable merit and is therefore frivolous. *See Howard v. King*, 707 F.2d 215, 220 (5th Cir. 1983). His appeal is dismissed as frivolous. *See* 5TH CIR. R. 42.2. The district court's dismissal of Coleman's complaint and this court's dismissal of his appeal each count as a strike against Coleman for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 387–88 (5th Cir.1996). Coleman is cautioned that if he accumulates three strikes pursuant to § 1915(g), he will not be able to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

APPEAL DISMISSED; SANCTION WARNING ISSUED.